APPEAL,CAP,CAT A,CLOSED

# U.S. District Court
## District of Columbia (Washington, DC)
## CRIMINAL DOCKET FOR CASE #: <u>1:21–cr–00509–TSC</u>–1

Case title: USA v. VO

Magistrate judge case number: 1:21–mj–00530–ZMF

Date Filed: 08/05/2021

---

Assigned to: Judge Tanya S. Chutkan

**<u>Defendant (1)</u>**

| | | |
|---|---|---|
| **ANTONY VO** | represented by | **Carmen D. Hernandez** |

7166 Mink Hollow Road
Highland, MD 20777
(240) 472–3391
Fax: (301) 854–0076
Email: <u>chernan7@aol.com</u>
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Eugene Jeen–Young Kim Ohm**
FEDERAL PUBLIC DEFENDER FOR THE
DISTRICT OF COLUMBIA
625 Indiana Avenue, NW
Suite 550
Washington, DC 20004
(202) 208–7500
Fax: (202) 208–7515
Email: <u>eugene_ohm@fd.org</u>
*TERMINATED: 01/24/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or Community
Defender Appointment*

**Katelyn Adams**
OFFICE OF THE FEDERAL PUBLIC
DEFENDER
625 Indiana Avenue NW
Washington, DC 20004
(202) 208–7500
Email: <u>kate_adams@fd.org</u>
*TERMINATED: 01/24/2024*
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or Community*
*Defender Appointment*

**Maria Jacob**
OFFICE OF THE FEDERAL PUBLIC
DEFENDER
625 Indiana Ave, N.W.
Washington, DC 20004
(202) 208–7500
Fax: (202) 208–7515
Email: maria_jacob@fd.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or Community*
*Defender Appointment*

**Nandan Kenkeremath**
NANDAN KENKEREMATH
2707 Fairview Court
Alexandria, VA 22311
(703) 407–9407
Email: nandank@comcast.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| Pending Counts | Disposition |
|---|---|
| 18:1752(a)(1); TEMPORARY RESIDENCE OF THE PRESIDENT; Entering and Remaining in a Restricted Building or Grounds. (1) | DISMISSED ON ORAL MOTION BY THE GOVERNMENT. |
| 18:1752(a)(1); TEMPORARY RESIDENCE OF THE PRESIDENT; Entering and Remaining in a Restricted Building. (1s) | Defendant sentenced to nine (9) months incarceration to run concurrent with counts 2s–4s, followed by twelve (12) concurrent months of Supervised Release, a $25 Special Assessment , and a $1000 Fine. |
| 18:1752(a)(2); TEMPORARY RESIDENCE OF THE PRESIDENT; Disorderly and Disruptive Conduct in a Restricted Building or Grounds. (2) | DISMISSED ON ORAL MOTION BY THE GOVERNMENT. |
| 18:1752(a)(2); TEMPORARY RESIDENCE OF THE PRESIDENT; Disorderly and Disruptive Conduct in a Restricted | Defendant sentenced to nine (9) months incarceration to run concurrent with counts 1s and 3s–4s, followed by twelve (12) concurrent months of Supervised Release, a $25 Special Assessment , |

| | |
|---|---|
| Building. (2s) | and a $1000 Fine. |
| 40:5104(e)(2)(D); VIOLENT ENTRY AND DISORDERLY CONDUCT ON CAPITOL GROUNDS; Disorderly Conduct in a Capitol Building. (3) | DISMISSED ON ORAL MOTION BY THE GOVERNMENT. |
| 40:5104(e)(2)(D); VIOLENT ENTRY AND DISORDERLY CONDUCT ON CAPITOL GROUNDS; Violent Entry and Disorderly Conduct in a Capitol Building. (3s) | Defendant sentenced to six (6) months incarceration to run consecutive to count 4s and concurrent with counts 1s−2s, and a $10 Special Assessment . |
| 40:5104(e)(2)(G); VIOLENT ENTRY AND DISORDERLY CONDUCT ON CAPITOL GROUNDS; Parading, Demonstrating, or Picketing in a Capitol Building. (4) | DISMISSED ON ORAL MOTION BY THE GOVERNMENT. |
| 40:5104(e)(2)(G); VIOLENT ENTRY AND DISORDERLY CONDUCT ON CAPITOL GROUNDS; Parading, Demonstrating, or Picketing in a Capitol Building. (4s) | Defendant sentenced to three (3) months incarceration to run consecutive to count 3s and concurrent with counts 1s−2s , and a $10 Special Assessment . |

**Highest Offense Level (Opening)**

Misdemeanor

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| COMPLAINT in Violation of 18:1752(a)(1), 18:1752(a)(2), 40:5104(e)(2)(D), and 40:5104(e)(2)(G) | |

**Plaintiff**

**USA**                                      represented by   **Eric Boylan**
DOJ–USAO
US Attorney's Office, D.C.
601 D Street NW
Washington DC, DC 20001
(202) 252–7215
Email: eric.boylan@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Lynnett Wagner**
DOJ–USAO
Lrm Lesser, Rebecca
1620 Dodge Street
Suite 1400
Omaha, NE 68102–1506
(402) 661–3700
Fax: (402) 661–3081
Email: lynnett.m.wagner@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Michael John Romano**
U.S. DEPARTMENT OF JUSTICE
Crm
1331 F Street NW
Washington, DC 20004
(202) 307–6691
Email: michael.romano@usdoj.gov
*TERMINATED: 11/04/2022*
*Designation: Assistant U.S. Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 07/20/2021 | 1 | SEALED COMPLAINT as to ANTONY VO (1). (Attachments: # 1 Statement of Facts) (bb) [1:21−mj−00530−ZMF] (Entered: 07/22/2021) |
| 07/20/2021 | 3 | MOTION to Seal Case by USA as to ANTONY VO. (Attachments: # 1 Text of Proposed Order)(bb) [1:21−mj−00530−ZMF] (Entered: 07/22/2021) |
| 07/20/2021 | 4 | ORDER granting 3 Motion to Seal Case as to ANTONY VO (1). Signed by Magistrate Judge Zia M. Faruqui on 7/20/2021. (bb) [1:21−mj−00530−ZMF] (Entered: 07/22/2021) |
| 07/21/2021 | 5 | Arrest Warrant Returned Executed on 7/21/2021 in Bloomington, IN as to ANTONY VO. (bb) [1:21−mj−00530−ZMF] (Entered: 07/22/2021) |
| 07/21/2021 | | Case unsealed as to ANTONY VO (bb) [1:21−mj−00530−ZMF] (Entered: 07/22/2021) |

| 07/21/2021 | | Arrest of ANTONY VO in Indiana. (ztnr) [1:21−mj−00530−ZMF] (Entered: 07/23/2021) |
|---|---|---|
| 07/26/2021 | | ORAL MOTION for Speedy Trial Waiver by USA as to ANTONY VO (1). (zpt) [1:21−mj−00530−ZMF] (Entered: 07/27/2021) |
| 07/26/2021 | | Minute Entry for proceedings held before Magistrate Judge G. Michael Harvey: VTC Initial Appearance/Detention Hearing as to ANTONY VO (1) held on 7/26/2021. The Federal Public Defender's Office shall represent the Defendant for the purposes of this hearing only. Government does not seek the Defendant's pretrial detention. Oral Motion by the Government for Speedy Trial Waiver as to ANTONY VO (1) Heard and Granted. Time between 7/26/2021 and 8/10/2021 (15 Days) shall be excluded from calculation under the Speedy Trial Act in the interest of justice X−T. Preliminary/Status Hearing for Ascertainment of Counsel set for 8/10/2021 at 01:00 PM in Telephonic/VTC before Magistrate Judge Robin M. Meriweather. Bond Status of Defendant: Defendant Placed on Personal Recognizance; Court Reporter: FTR Gold FTR Time Frame: CTRM 6 [1:16:10:1:27:27]; [1:33:40−1:38:41]; Defense Attorney: Maria Jacob; US Attorney: Kelly Smith for Michael Romano; Pretrial Officer: Andre Sidbury; (zpt) [1:21−mj−00530−ZMF] (Entered: 07/27/2021) |
| 07/26/2021 | | MINUTE ORDER as to ANTONY VO (1). As required by Rule 5(f), the United States is ordered to produce all exculpatory evidence to the defendant pursuant to Brady v. Maryland and its progeny. Not doing so in a timely manner may result in sanctions, including exclusion of evidence, adverse jury instructions, dismissal of charges and contempt proceedings. Signed by Magistrate Judge G. Michael Harvey on 7/26/2021. (zpt) [1:21−mj−00530−ZMF] (Entered: 07/27/2021) |
| 07/26/2021 | 7 | ORDER Setting Conditions of Release as to ANTONY VO (1) Personal Recognizance. Signed by Magistrate Judge G. Michael Harvey on 7/26/2021. (Attachments: # 1 Appearance Bond) (zpt) [1:21−mj−00530−ZMF] (Entered: 07/30/2021) |
| 08/05/2021 | 8 | INFORMATION as to ANTONY VO (1) count(s) 1, 2, 3, 4. (zhsj) (Entered: 08/05/2021) |
| 08/10/2021 | | ORAL MOTION by USA to Exclude Time Under the Speedy Trial Act from 8/10/2021 to 8/23/2021 as to Defendant ANTONY VO. (kk) (Entered: 08/16/2021) |
| 08/10/2021 | | Minute Entry for Status Hearing regarding Ascertainment of Counsel and Arraignment as to ANTONY VO held by video before Magistrate Judge Robin M. Meriweather on 8/10/2021 : The defendant will need two additional weeks to retain counsel. Plea of Not Guilty entered by ANTONY VO to Counts 1, 2, 3 and 4. Status Hearing set before Judge Tanya S. Chutkan on 8/23/2021 at 12:30 PM by telephonic/VTC. Oral Motion by USA to Exclude Time Under the Speedy Trial Act from 8/10/2021 to 8/23/2021, with no opposition by the defense, heard and granted in the interest of justice. Bond Status of Defendant: Defendant continued on Personal Recognizance Bond. Court Reporter: FTR Gold − Ctrm. 7; FTR Time Frame: 1:35:22 − 1:41:33. Defense Attorney: Maria Jacob; U.S. Attorney: Michael Romano; Pretrial Officer: Da'Shanta' Valentine−Lewis. (kk) (Entered: 08/16/2021) |
| 08/23/2021 | | Minute Entry: Status Conference as to ANTONY VO held on 8/23/2021 before Judge Tanya S. Chutkan: Parties discussed discovery and retention of counsel. Status Conference set for 10/22/2021 at 11:00 AM in Telephonic/VTC before Judge Tanya S. Chutkan. The Court finds in the interest of justice (XT) that the time between 08/23/2021 and 10/22/2021 shall be excluded from the speedy trial calculation. |

| | | Defendant remains on release. Court Reporter: Bryan Wayne; Defense Attorney: Maria Jacob; US Attorney: Michael Romano. (tb) (Entered: 08/24/2021) |
|---|---|---|
| 09/17/2021 | 12 | NOTICE – *Memorandum Regarding Status of Discovery as of September 14, 2021* by USA as to ANTONY VO (Romano, Michael) (Entered: 09/17/2021) |
| 10/13/2021 | 13 | NOTICE by USA as to ANTONY VO (Attachments: # 1 Memorandum Regarding Status of Discovery as of July 12, 2021, # 2 Exhibit A to July Memorandum, # 3 Memorandum Regarding Status of Discovery as of August 23, 2021, # 4 Memorandum Regarding Status of Discovery as of September 14, 2021)(Romano, Michael) (Entered: 10/13/2021) |
| 10/15/2021 | 14 | NOTICE OF ATTORNEY APPEARANCE: Maria Jacob appearing for ANTONY VO (Jacob, Maria) (Entered: 10/15/2021) |
| 10/18/2021 | 15 | Joint MOTION to Continue *Status Conference* by ANTONY VO. (Attachments: # 1 Text of Proposed Order)(Jacob, Maria) (Entered: 10/18/2021) |
| 10/19/2021 | | MINUTE ORDER as to ANTONY VO: Defendant's 15 Joint Motion to Continue Status Conference is hereby GRANTED. It is further ordered that the status hearing currently set for October 22, 2021 is now RESCHEDULED to December 20, 2021 at 12:00 P.M. in Telephonic/VTC before Judge Tanya S. Chutkan. The Court finds in the interest of justice (XT) that the time between 10/22/2021 and 12/20/2021 shall be excluded from the speedy trial calculation. SO ORDERED by Judge Tanya S. Chutkan on 10/19/2021. (tb) (Entered: 10/19/2021) |
| 10/19/2021 | | Set/Reset Hearings as to ANTONY VO: Status Conference reset for 12/20/2021 at 12:00 PM in Telephonic/VTC before Judge Tanya S. Chutkan. (tb) (Entered: 10/19/2021) |
| 11/05/2021 | 16 | NOTICE *REGARDING STATUS OF DISCOVERY* by USA as to ANTONY VO (Romano, Michael) (Entered: 11/05/2021) |
| 12/17/2021 | 18 | Joint MOTION to Continue by USA as to ANTONY VO. (Attachments: # 1 Text of Proposed Order)(Romano, Michael) (Entered: 12/17/2021) |
| 12/17/2021 | | MINUTE ORDER: The parties' 18 Joint Motion to Continue Status Hearing is GRANTED. The status hearing set for December 20, 2021, is VACATED. The parties are directed to contact the courtroom deputy to schedule a date and time for a further status hearing that is within 75 days of today's date. The court finds in the interest of justice that the time between our last status hearing, 8/23/2021, until the date of the next status hearing, shall be excluded in computing the date for a speedy trial in this case. The court also notes that given the length of the present continuance, there will not be any further continuances absent extraordinary circumstances. SO ORDERED by Judge Tanya S. Chutkan on 12/17/2021. (tb) (Entered: 12/17/2021) |
| 12/20/2021 | | Set/Reset Hearings as to ANTONY VO:Status Conference reset for 3/2/2022 at 10:00 AM in Telephonic/VTC before Judge Tanya S. Chutkan. (tb) (Entered: 12/20/2021) |
| 12/22/2021 | 19 | Rule 5(c)(3) Documents Received as to ANTONY VO from US District Court Southern District of Indiana Case Number 2:21–mj–30– CMM (bb) (Entered: 12/30/2021) |
| 02/28/2022 | 20 | Unopposed MOTION to Vacate *Status Conference and Schedule Plea Hearing* by ANTONY VO. (Attachments: # 1 Text of Proposed Order)(Jacob, Maria) (Entered: 02/28/2022) |

| 02/28/2022 | 22 | MOTION to Schedule a Change for Plea Hearing by ANTONY VO. (See Docket Entry 20 to View Document) (zhsj) (Entered: 03/01/2022) |
|---|---|---|
| 03/01/2022 | | MINUTE ORDER: Defendant Vo's 20 Unopposed Motion to Vacate Status Conference and Schedule Plea Hearing is hereby GRANTED. The status conference previously set for 3/2/2022 is VACATED. The parties shall contact the courtroom deputy to schedule a plea hearing and shall submit all plea–related paperwork five days in advance of the plea hearing. Further, the court finds in the interest of justice (XT) that the time between today's order and the plea hearing shall be excluded from the speedy trial calculation. SO ORDERED by Judge Tanya S. Chutkan on 03/01/2022. (tb) (Entered: 03/01/2022) |
| 03/03/2022 | | Set/Reset Hearings as to ANTONY VO: Plea Agreement Hearing set for 3/18/2022 at 10:00 AM in Telephonic/VTC before Judge Tanya S. Chutkan. (tb) Modified on 3/3/2022 (tb). (Entered: 03/03/2022) |
| 03/18/2022 | | Minute Entry: Status Conference as to ANTONY VO held on 3/18/2022 before Judge Tanya S. Chutkan: Plea Agreement Hearing continued to 4/27/2022 at 12:00 PM in Telephonic/VTC before Judge Tanya S. Chutkan. Court Reporter: Sara Wick; Defense Attorney: Maria Jacob; US Attorney: Michael Romano. (tb) (Entered: 03/21/2022) |
| 04/22/2022 | | Set/Reset Hearings as to ANTONY VO: Plea hearing CONVERTED to a Status Conference on 4/27/2022 at 12:00 PM in Telephonic/VTC before Judge Tanya S. Chutkan. (tb) (Entered: 04/22/2022) |
| 04/27/2022 | | Minute Entry: Status Conference as to ANTONY VO held on 4/27/2022 before Judge Tanya S. Chutkan: Parties discuss trial. Proposed Briefing Schedule due by 5/6/2022 Jury Selection set for 11/9/2022 at 09:30 AM in Courtroom 9– In Person before Judge Tanya S. Chutkan. Jury Trial set for 11/14/2022 at 09:30 AM in Courtroom 9– In Person before Judge Tanya S. Chutkan. Pretrial Conference set for 10/7/2022 at 12:30 PM in Courtroom 9– In Person before Judge Tanya S. Chutkan. The Court finds in the interest of justice (XT) that the time between 04/27/2022 and 10/7/2022 shall be excluded from the speedy trial calculation. Defense Attorney: Maria Jacob; U.S. Attorney: Michael Romano. (tb) (Entered: 04/28/2022) |
| 05/05/2022 | 23 | Joint MOTION for Order on Pretrial Scheduling by USA as to ANTONY VO. (Attachments: # 1 Text of Proposed Order)(Romano, Michael) (Entered: 05/05/2022) |
| 05/31/2022 | 24 | PRETRIAL ORDER granting the parties' 23 Joint Motion for Order on Pretrial Schedule. Motions to suppress and all other pre–trial motions, excluding motions in limine, due 6/29/22; oppositions due 7/27/22; replies due 8/3/22. Motions in limine due 9/14/22; responses due 9/28/22; replies due 10/3/22. Not later than 9/7/22, the government shall provide notice of evidence it intends to offer pursuant to Fed. R. Evid. 404(b). Parties shall exchange expert witnesses on 7/31/22. Parties shall exchange exhibit lists by 9/9/22 and to the extent practicable file any objections to the admissibility of exhibits by 9/23/22; replies due 9/30/22. Proposed jury instructions due 9/30/22. Parties shall exchange witness lists 10/24/22. Proposed voir dire due 9/26/22. A pre–trial conference will be held on 10/7/22 at 12:30 p.m. via videoconference. Trial set to commence 11/9/22 at 9:30 a.m. in Courtroom 9. A Joint Pretrial Statement, as proposed by the parties in their 23 Joint Motion, is not necessary in this case. See attached order for additional details and instructions. Signed by Judge Tanya S. Chutkan on 05/27/2022. (tb) (Entered: 05/31/2022) |
| 06/07/2022 | 25 | |

| | | |
|---|---|---|
| | | NOTICE OF ATTORNEY APPEARANCE: Nandan Kenkeremath appearing for ANTONY VO (Kenkeremath, Nandan) (Entered: 06/07/2022) |
| 06/29/2022 | 26 | First MOTION to Dismiss Case by ANTONY VO. (Attachments: # 1 Memorandum in Support)(Jacob, Maria) (Entered: 06/29/2022) |
| 06/29/2022 | 27 | Second MOTION to Dismiss Case by ANTONY VO. (Attachments: # 1 Memorandum in Support) (Jacob, Maria) (Entered: 06/29/2022) |
| 06/29/2022 | 28 | MOTION to Change Venue by ANTONY VO. (Attachments: # 1 Memorandum in Support, # 2 Exhibit)(Jacob, Maria) (Entered: 06/29/2022) |
| 07/25/2022 | 29 | RESPONSE by USA as to ANTONY VO re 28 MOTION to Change Venue (Romano, Michael) (Entered: 07/25/2022) |
| 07/25/2022 | 30 | RESPONSE by USA as to ANTONY VO re 26 First MOTION to Dismiss Case (Romano, Michael) (Entered: 07/25/2022) |
| 07/26/2022 | 31 | RESPONSE by USA as to ANTONY VO re 27 MOTION to Dismiss Case (Romano, Michael) (Entered: 07/26/2022) |
| 08/03/2022 | 32 | REPLY TO OPPOSITION to Motion by ANTONY VO re 28 MOTION to Change Venue (Jacob, Maria) (Entered: 08/03/2022) |
| 08/03/2022 | 33 | REPLY TO OPPOSITION to Motion by ANTONY VO re 26 First MOTION to Dismiss Case (Attachments: # 1 Exhibit)(Jacob, Maria) (Entered: 08/03/2022) |
| 08/03/2022 | 34 | REPLY TO OPPOSITION to Motion by ANTONY VO re 27 MOTION to Dismiss Case (Jacob, Maria) (Entered: 08/03/2022) |
| 08/04/2022 | 35 | Unopposed MOTION to Continue *Trial*, Unopposed MOTION to Exclude *Time Under the Speedy Trial Act* by ANTONY VO. (Attachments: # 1 Text of Proposed Order)(Jacob, Maria) (Entered: 08/04/2022) |
| 08/16/2022 | | MINUTE ORDER: For good cause shown, Defendant's 35 Unopposed Motion to Continue Trial is GRANTED. The trial previously scheduled for November 9, 2022, is hereby CONTINUED to February 6, 2023, at 9:30 a.m. in Courtroom 9. The Pretrial Conference previously scheduled for October 7, 2022, is VACATED. All pending deadlines in the court's 24 Pretrial Order are STAYED. On or before August 30, 2022, the parties shall submit a Joint Motion for an Amended Order on Pretrial Scheduling. SO ORDERED by Judge Tanya S. Chutkan on 08/16/2022. (tb) Modified on 8/17/2022– old trial date corrected (tb). (Entered: 08/17/2022) |
| 08/16/2022 | | Set/Reset Deadlines/Hearings as to ANTONY VO: Motion for an Amended Order on Pretrial Scheduling due by 8/30/2022. Jury Trial reset for 2/6/2023 at 09:30 AM in Courtroom 9– In Person before Judge Tanya S. Chutkan. (tb) (Entered: 08/17/2022) |
| 09/01/2022 | 36 | Joint MOTION for Order on Pretrial Scheduling by USA as to ANTONY VO. (Attachments: # 1 Text of Proposed Order)(Romano, Michael) (Entered: 09/01/2022) |
| 10/07/2022 | 37 | ORDER: Upon consideration of the parties' 36 Joint Motion for Order on Pretrial Scheduling, the court sets the following schedule. Motions to suppress and other pre–trial motions, except for motions in limine, due December 1, 2022; responses due December 14, 2022; replies due December 21, 2022. Motions in limine due December 7, 2022; responses due December 21, 2022; replies due January 5, 2023. Parties shall exchange exhibit lists December 7, 2022; objections due December 21, 2022; replies due January 5, 2023. Government notice of Fed. R. Evid. 404(b) evidence due |

| | | |
|---|---|---|
| | | December 14, 2022. Parties shall disclose expert witnesses by December 14, 2022. Voir dire description and questions, as well as proposed jury instructions and verdict form, shall be filed––jointly, to the extent possible––by January 9, 2023. Government's Giglio disclosure due January 12, 2023, with obligations ongoing thereafter. Parties shall exchange witness lists on January 12, 2023. Pretrial conference will be held on January 19, 2023 at 12:30 PM by video teleconference. Trial set to begin February 6, 2023 at 9:30 AM in Courtroom 9. See orders for further details. Signed by Judge Tanya S. Chutkan on 10/07/22. (tb) (Entered: 10/07/2022) |
| 11/04/2022 | 38 | NOTICE OF SUBSTITUTION OF COUNSEL as to USA. Attorney Wagner, Lynnett added. Substituting for attorney Michael J. Romano (Wagner, Lynnett) (Entered: 11/04/2022) |
| 11/09/2022 | 39 | NOTICE OF ATTORNEY APPEARANCE Eric Boylan appearing for USA. (Boylan, Eric) (Entered: 11/09/2022) |
| 11/17/2022 | 40 | Unopposed MOTION for Speedy Trial , *Exclusion of Time from Speedy Trial Calculations* by USA as to ANTONY VO. (Wagner, Lynnett) (Entered: 11/17/2022) |
| 11/17/2022 | 41 | Unopposed MOTION for Protective Order by USA as to ANTONY VO. (Attachments: # 1 Proposed protective order)(Wagner, Lynnett) (Entered: 11/17/2022) |
| 11/18/2022 | 42 | Unopposed MOTION to Continue *Trial*, Unopposed MOTION to Exclude *Time Under the Speedy Trial Act*, MOTION to Modify Conditions of Release *to Permit Travel* by ANTONY VO. (Attachments: # 1 Text of Proposed Order)(Jacob, Maria) (Entered: 11/18/2022) |
| 11/18/2022 | 43 | MOTION to Exclude Time Under the Speedy Trial Act by ANTONY VO. (See Docket Entry 42 to View Document). (zhsj) (Entered: 11/18/2022) |
| 11/18/2022 | 44 | ORDER: Granting 41 Unopposed Motion for Protective Order. See Order for further details. Signed by Judge Tanya S. Chutkan on 11/18/22. (tb) (Entered: 11/18/2022) |
| 11/18/2022 | | MINUTE ORDER: The 40 Unopposed Motion for Exclusion of Time from Speedy Trial Act is hereby GRANTED. The time from October 7, 2022 to February 6, 2023 shall be excluded from the speedy trial calculation. SO ORDERED by Judge Tanya S. Chutkan on 11/18/2022. (tb) (Entered: 11/18/2022) |
| 11/18/2022 | | MINUTE ORDER: The 42 Motion to Continue Trial is GRANTED in part and DENIED in part. Defendant's planned cruise is not good cause for continuing the trial, but his counsel's scheduling conflict is. The parties shall meet and confer and file a joint status report by November 30, 2022, indicating whether they would be available for a trial beginning on April 10, 2023. If the parties are available, the report shall be accompanied by a proposed modified pretrial schedule and motion to exclude the time until then from the speedy trial calculation. It is further ORDERED that Defendant is permitted to travel outside the Continental United States solely for the purpose of traveling on a cruise from February 6–13, 2023, and that Defendant must notify his pre–trial officer of his travel plans and keep him apprised of the details and/or any changes to the schedule. SO ORDERED by Judge Tanya S. Chutkan on 11/18/2022. (tb) Modified on 11/18/2022 – trial date corrected (tb). (Entered: 11/18/2022) |
| 11/18/2022 | | Set/Reset Deadlines as to ANTONY VO: Joint Status Report due by 11/30/2022. (tb) (Entered: 11/18/2022) |
| 11/30/2022 | 45 | Joint STATUS REPORT by USA as to ANTONY VO (Wagner, Lynnett) (Entered: 11/30/2022) |

| 12/06/2022 | 46 | JOINT MOTION to Exclude Time by USA as to ANTONY VO. (Wagner, Lynnett) Modified Text and Event on 12/8/2022 (zhsj). (Entered: 12/06/2022) |
|---|---|---|
| 12/06/2022 | 47 | JOINT MOTION for Amended Order on Pretrial Scheduling by USA as to ANTONY VO. (See Docket Entry 46 to View Document). (zhsj) (Entered: 12/08/2022) |
| 12/08/2022 | 48 | ORDER: Upon consideration of the parties' 46 Joint Motion, the court's 37 Order is MODIFIED as follows. Motions to suppress and other pre–trial motions, except for motions in limine, due April 12, 2023; responses due April 26, 2023. Motions in limine due April 19, 2023; responses due May 3, 2023; replies due May 10, 2023. Parties shall exchange exhibit lists April 19, 2023; objections due May 3, 2023; replies due May 10, 2023. Notice of Fed. R. Evid. 404(b) evidence due April 26, 2023. Parties shall disclose expert witnesses by April 26, 2023. Joint pretrial statement, including voir dire questions, proposed jury instructions, and jury form, due May 23, 2023. Government's Giglio disclosure due June 5, 2023, with obligations ongoing thereafter. Pretrial conference will be held on May 30, 2023 at 1:00 PM by video teleconference. Trial set to begin June 12, 2023 at 9:30 AM in Courtroom 9. It is FURTHER ORDERED that in the interest of justice, the time between October 7, 2022, and June 12, 2023, shall be excluded from the speedy trial calculation. In addition, the 40 Unopposed Motion for Speedy Trial is DENIED as moot. See Order for details. Signed by Judge Tanya S. Chutkan on 12/07/22. (tb) (Entered: 12/08/2022) |
| 01/09/2023 | | Set/Reset Hearings as to ANTONY VO: Pretrial Conference reset for 5/30/2023 at 01:00 PM in Telephonic/VTC before Judge Tanya S. Chutkan. (tb) (Entered: 01/09/2023) |
| 01/09/2023 | 49 | TRANSCRIPT OF PROCEEDINGS in case as to ANTONY VO before Judge Tanya S. Chutkan held on 03/18/2022. Page Numbers: 1–28. Date of Issuance: 01/09/2023. Court Reporter: Sara Wick, telephone number 202–354–3284. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter reference d above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 1/30/2023. Redacted Transcript Deadline set for 2/9/2023. Release of Transcript Restriction set for 4/9/2023.(Wick, Sara) (Entered: 01/09/2023) |
| 01/24/2023 | 50 | NOTICE *of Supplemental Authority* by USA as to ANTONY VO re 30 Response to motion, 31 Response to motion, 29 Response to motion (Attachments: # 1 Exhibit Order in United States v Oliveras, ECF 51, # 2 Exhibit Order in United States v Oliveras, ECF 52, # 3 Exhibit Order in United States v Nassif)(Wagner, Lynnett) (Entered: 01/24/2023) |

| 01/27/2023 | | Set/Reset Hearings as to ANTONY VO: Motion Hearing set for 2/3/2023 at 11:00 AM in Telephonic/VTC before Judge Tanya S. Chutkan. (tb) (Entered: 01/27/2023) |
|---|---|---|
| 01/27/2023 | 51 | SUPPLEMENT by ANTONY VO re 27 MOTION to Dismiss Case *Defendant's Reply to Supplemental Authority* (Kenkeremath, Nandan) (Entered: 01/27/2023) |
| 02/03/2023 | | Minute Entry: Motion Hearing as to ANTONY VO held on 2/3/2023 before Judge Tanya S. Chutkan re 28 MOTION to Change Venue filed by ANTONY VO, 26 First MOTION to Dismiss Case filed by ANTONY VO, 27 MOTION to Dismiss Case filed by ANTONY VO: Motions heard and order forthcoming. Defendant remains on release. Court Reporter: Jan Dickman; Defense Attorney: Maria Jacob and Nandan Kenkeremath; US Attorney: Lynnett Wagner and Eric Boylan. (tb) (Entered: 02/06/2023) |
| 02/06/2023 | 53 | ORDER: DENYING 26 Motion to Dismiss Case as to ANTONY VO (1); DENYING 27 Motion to Dismiss Case as to ANTONY VO (1) and GRANTING IN PART AND DENYING IN PART 28 Motion for Change of Venue as to ANTONY VO (1). Signed by Judge Tanya S. Chutkan on 02/03/23. (tb) (Entered: 02/06/2023) |
| 04/12/2023 | 54 | MOTION to Continue *Trial*, Unopposed MOTION to Exclude *Time Under the Speedy Trial Act* by ANTONY VO. (Attachments: # 1 Text of Proposed Order)(Jacob, Maria) (Entered: 04/12/2023) |
| 04/13/2023 | | MINUTE ORDER as to ANTONY VO: Defendant's 54 Motion to Continue Trial is hereby GRANTED. The trial set to begin on June 12, 2023 is hereby CONTINUED. It is further ORDERED that the parties shall meet and confer and file a joint status report by April 27, 2023, indicating whether they would be available for a trial beginning on September 5, 11, or 18, 2023. If the parties are available, the report shall indicate the parties' preferred trial date and be accompanied by a proposed modified pretrial schedule and motion to exclude the time until then from the speedy trial calculation. SO ORDERED by Judge Tanya S. Chutkan on 4/13/23. (tb) Modified on 4/28/2023 (zcdw). (Entered: 04/13/2023) |
| 04/13/2023 | | Set/Reset Deadlines as to ANTONY VO: Joint Status Report due by 4/27/2023. (tb) (Entered: 04/13/2023) |
| 04/19/2023 | | Terminate Deadlines and Hearings as to ANTONY VO. (tb) (Entered: 04/19/2023) |
| 04/20/2023 | 55 | Joint STATUS REPORT by USA as to ANTONY VO (Attachments: # 1 Text of Proposed Order Proposed Modified Pretrial Schedule)(Wagner, Lynnett) (Entered: 04/20/2023) |
| 04/20/2023 | 56 | Joint MOTION for Speedy Trial *Motion to Exclude Time Until Trial From Speedy Trial Calculation* by USA as to ANTONY VO. (Wagner, Lynnett) (Entered: 04/20/2023) |
| 04/21/2023 | 57 | ORDER as to ANTONY VO : Upon consideration of the parties' 55 Joint Status Report, the court's 48 Order is MODIFIED as follows. Motions in limine due July 26, 2023; responses due August 9, 2023; replies due August 16, 2023. Parties shall exchange exhibit lists by July 26, 2023; objections due August 16, 2023; replies due August 23, 2023. Notice of Fed. R. Evid. 404(b) evidence due August 23, 2023. Parties shall disclose expert witnesses by August 23, 2023. Joint pretrial statement, including voir dire questions, proposed jury instructions, and jury form, due August 28, 2023. Government's Giglio disclosure due September 11, 2023, with obligations ongoing thereafter. Pretrial conference will be held on September 1, 2023 at 10 AM |

| | | |
|---|---|---|
| | | by video teleconference. Trial set to begin September 18, 2023 at 9:30 AM in Courtroom 9. It is FURTHER ORDERED that in the interest of justice, the time between April 20, 2023, and September 18, 2023, shall be excluded from the speedy trial calculation. Accordingly, the 56 Joint Motion to Exclude Time is hereby GRANTED. See Order for details. Signed by Judge Tanya S. Chutkan on 04/21/23. (tb) (Entered: 04/24/2023) |
| 06/12/2023 | 58 | NOTICE OF ATTORNEY APPEARANCE: Eugene Jeen–Young Kim Ohm appearing for ANTONY VO (Ohm, Eugene) (Entered: 06/12/2023) |
| 07/03/2023 | | MINUTE ORDER: The court hereby ORDERS the parties to meet and confer and propose dates for a status conference in the month of July, either in–person or telephonically, by no later than July 11, 2023. At the conference, the parties shall be prepared to discuss the status of the case, including whether the current trial date is still viable for the parties. Signed by Judge Tanya S. Chutkan on 7/3/2023. (lcja) (Entered: 07/03/2023) |
| 07/03/2023 | | Set/Reset Deadlines as to ANTONY VO: Response to Order of the Court due by 7/11/2023. (ztg) (Entered: 07/03/2023) |
| 07/06/2023 | | MINUTE ORDER as to ANTONY VO: A Status Conference is hereby set for July 24, 2023 at 10 AM, to proceed by video teleconference. At the conference, the parties shall be prepared to discuss the status of the case, including whether the current trial date is still viable for the parties. Signed by Judge Tanya S. Chutkan on 7/6/2023. (lcja) (Entered: 07/06/2023) |
| 07/06/2023 | | Set/Reset Hearing as to ANTONY VO: Video (VTC) Status Conference is hereby set for July 24, 2023, at 10:00 AM before Judge Tanya S. Chutkan. (jth) (Entered: 07/06/2023) |
| 07/17/2023 | 59 | MOTION to Modify Conditions of Release by ANTONY VO. (Attachments: # 1 Text of Proposed Order)(Ohm, Eugene) (Entered: 07/17/2023) |
| 07/18/2023 | | MINUTE ORDER as to ANTONY VO: The Government shall indicate its position or otherwise respond to Defendant's 59 Motion to Modify Conditions by no later than July 21, 2023, or the Court may consider the motion conceded. Signed by Judge Tanya S. Chutkan on 7/18/2023. (lcja) (Entered: 07/18/2023) |
| 07/21/2023 | 61 | RESPONSE by USA as to ANTONY VO re 59 MOTION to Modify Conditions of Release (Wagner, Lynnett) (Entered: 07/21/2023) |
| 07/24/2023 | | Minute Entry for proceedings held before Judge Tanya S. Chutkan: Status Conference as to ANTONY VO held via Zoom on 7/24/2023. After oral discussions the Court GRANTS 59 Motion to Modify Conditions of Release. Order forthcoming. Bond Status of Defendant: remains on Personal Recognizance Bond; Court Reporter: Stacy Johns; Defense Attorney: Eugune Ohm and Kenneth Kenkermath; US Attorney: Eric Boylan and Lynette Wagner. (nbn) (Entered: 07/24/2023) |
| 07/24/2023 | 62 | ORDER as to ANTONY VO re 59 MOTION to Modify Conditions of Release filed by ANTONY VO. Signed by Judge Tanya S. Chutkan on 7/24/2023. (nbn) (Entered: 07/24/2023) |
| 07/26/2023 | 63 | NOTICE OF ATTORNEY APPEARANCE: Katelyn Adams appearing for ANTONY VO (Adams, Katelyn) (Entered: 07/26/2023) |
| 07/26/2023 | 64 | |

| | | |
|---|---|---|
| | | NOTICE *of Filing (Defense Exhibit List)* by ANTONY VO (Ohm, Eugene) (Entered: 07/26/2023) |
| 07/26/2023 | 65 | MOTION in Limine by ANTONY VO. (Ohm, Eugene) (Entered: 07/26/2023) |
| 07/26/2023 | 66 | MOTION in Limine by ANTONY VO. (Ohm, Eugene) (Entered: 07/26/2023) |
| 07/26/2023 | 67 | MOTION in Limine *Omnibus Motion in Limine* by USA as to ANTONY VO. (Wagner, Lynnett) (Entered: 07/26/2023) |
| 07/26/2023 | 68 | MOTION in Limine *To Preclude Entrapment Related Defenses and Arguments and Evidence About Alleged Law Enforcement Inaction* by USA as to ANTONY VO. (Wagner, Lynnett) (Entered: 07/26/2023) |
| 07/26/2023 | 69 | MOTION in Limine *Regarding Authentication of Video and Cellphone Evidence* by USA as to ANTONY VO. (Attachments: # 1 Notice to Counsel/Party Notice of Intent to Offer Evidence Pursuant to Rule 902(13) and (14) of the Federal Rules of Evidence)(Wagner, Lynnett) (Entered: 07/26/2023) |
| 07/26/2023 | 70 | Certificate of Service by USA as to ANTONY VO *Government's Notice of Intent to Offer Evidence Pursuant to Rule 902(13) and (14) of the Federal Rules of Evidence* (Wagner, Lynnett) (Entered: 07/26/2023) |
| 07/26/2023 | 71 | Certificate of Service by USA as to ANTONY VO *Re: Government's Exhibit List* (Wagner, Lynnett) (Entered: 07/26/2023) |
| 08/04/2023 | 72 | Certificate of Service by USA as to ANTONY VO *, Government's First Amended Notice of Intent to Offer Evidence (Facebook and Open Source Video), and Government's Second Notice of Intent to Offer Evidence (Defendant's iPhone) Pursuant to FRE 902(13) and (14)* (Wagner, Lynnett) (Entered: 08/04/2023) |
| 08/04/2023 | 73 | Certificate of Service by USA as to ANTONY VO *re: Service of Copy of Government's Trial Exhibits* (Wagner, Lynnett) (Entered: 08/04/2023) |
| 08/09/2023 | 74 | RESPONSE by USA as to ANTONY VO re 65 MOTION in Limine , 66 MOTION in Limine *Government's Combined Opposition to Defendant's Motions in Limine* (Boylan, Eric) (Entered: 08/09/2023) |
| 08/09/2023 | 75 | RESPONSE by ANTONY VO re 67 MOTION in Limine *Omnibus Motion in Limine*, 69 MOTION in Limine *Regarding Authentication of Video and Cellphone Evidence*, 68 MOTION in Limine *To Preclude Entrapment Related Defenses and Arguments and Evidence About Alleged Law Enforcement Inaction* (Adams, Katelyn) (Entered: 08/09/2023) |
| 08/16/2023 | 76 | NOTICE *of Filing (Updated Defense Exhibit List)* by ANTONY VO re 64 Notice (Other) (Ohm, Eugene) (Entered: 08/16/2023) |
| 08/16/2023 | 77 | Unopposed MOTION for Extension of Time to *Object to Exhibit Lists* by USA as to ANTONY VO. (Attachments: # 1 Text of Proposed Order)(Boylan, Eric) (Entered: 08/16/2023) |
| 08/16/2023 | 78 | REPLY TO OPPOSITION to Motion by ANTONY VO re 65 MOTION in Limine , 66 MOTION in Limine (Ohm, Eugene) (Entered: 08/16/2023) |
| 08/17/2023 | 79 | SUPERSEDING INFORMATION as to ANTONY VO (1) count(s) 1s, 2s, 3s, 4s. (zhsj) (Entered: 08/21/2023) |

| 08/18/2023 | | MINUTE ORDER as to ANTONY VO: The Government's 77 Unopposed Motion to Extend Deadlines is hereby GRANTED. The deadline for filing objections to exhibit lists is extended to August 23, 2023. Signed by Judge Tanya S. Chutkan on 8/18/2023. (lcb) (Entered: 08/18/2023) |
|---|---|---|
| 08/18/2023 | | Set/Reset Deadlines as to ANTONY VO: Objections due by 8/23/2023. (zed) (Entered: 08/22/2023) |
| 08/23/2023 | 81 | NOTICE *of Filing (Defense Objections to United States' Exhibit List)* by ANTONY VO (Adams, Katelyn) (Entered: 08/23/2023) |
| 08/23/2023 | 82 | NOTICE *of Filing – Government's Objection to Certain Proposed Defense Exhibits* by USA as to ANTONY VO (Boylan, Eric) (Entered: 08/23/2023) |
| 08/24/2023 | | NOTICE OF HEARING as to ANTONY VO Arraignment set for 9/1/2023 10:00 AM before Judge Tanya S. Chutkan. (zed) (Entered: 08/24/2023) |
| 08/28/2023 | 83 | STATEMENT OF CASE by USA as to ANTONY VO (Attachments: # 1 Exhibit Attachment A, United States' Exhibit List, # 2 Exhibit Attachment B, Defendant's Exhibit List, # 3 Exhibit Attachment C, Proposed Voir Dire, # 4 Exhibit Attachment D, Proposed Jury Instructions, # 5 Exhibit Attachment E, Proposed Verdict Form)(Wagner, Lynnett) (Entered: 08/28/2023) |
| 08/30/2023 | 84 | RESPONSE by USA as to ANTONY VO re 81 Notice (Other) *Government's Response to Defendant's Objections to Government Exhibits* (Boylan, Eric) (Entered: 08/30/2023) |
| 08/30/2023 | 85 | Proposed Jury Instructions by ANTONY VO (Ohm, Eugene) (Entered: 08/30/2023) |
| 09/01/2023 | | Minute Entry for proceedings held on 9/1/2023 before Judge Tanya S. Chutkan: Arraignment/ Pretrial Conference as to ANTONY VO on Counts 1s,2s,3s,4s. Plea of Not Guilty entered on Counts 1s–4s. For the reason stated on the record, Oral Order denying 65 , 66 Motions in Limine and granting in part and denying in part 67 , 68 , 69 Motions in Limine. Bond Status of Defendant: remains on Personal Recognizance; Court Reporter: Bryan Wayne Defense Attorneys: Eugene Ohm and Katelyn Adams; US Attorneys: Eric Boylan and Lynnett Wagner. (zed) (Entered: 09/06/2023) |
| 09/05/2023 | 86 | RESPONSE by USA as to ANTONY VO re 85 Proposed Jury Instructions (Boylan, Eric) (Entered: 09/05/2023) |
| 09/08/2023 | 87 | RESPONSE to Government's for Peremptory Strikes by ANTONY VO. (Ohm, Eugene) Modified Text on 9/12/2023 (zhsj). (Entered: 09/08/2023) |
| 09/10/2023 | 88 | TRANSCRIPT OF ARRAIGNMENT/PRETRIAL CONFERENCE in case as to ANTONY VO before Judge Tanya S. Chutkan held on September 1, 2023; Page Numbers: 1–70. Date of Issuance: 9/10/2023. Court Reporter: Bryan A. Wayne. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be |

| | | |
|---|---|---|
| | | made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 10/1/2023. Redacted Transcript Deadline set for 10/11/2023. Release of Transcript Restriction set for 12/9/2023.(Wayne, Bryan) (Entered: 09/10/2023) |
| 09/11/2023 | 89 | EXHIBIT LIST by USA as to ANTONY VO (Boylan, Eric) (Entered: 09/11/2023) |
| 09/12/2023 | 90 | Proposed Jury Instructions by ANTONY VO (Ohm, Eugene) (Entered: 09/12/2023) |
| 09/13/2023 | 91 | NOTICE *of Filing* by ANTONY VO re 83 Statement of Case, (Ohm, Eugene) (Entered: 09/13/2023) |
| 09/13/2023 | 98 | REPLY in Support by USA as to ANTONY VO re 87 MOTION Response to Government's Motion to Restrict Peremptory Strikes *, in support of Government's Motion for Three Peremptory Strikes Per Side* (Wagner, Lynnett) (Entered: 09/13/2023) |
| 09/14/2023 | 99 | NOTICE *of Filing (Updated Defense Exhibit List)* by ANTONY VO (Attachments: # 1 Exhibit Defense Exhibit List)(Adams, Katelyn) (Entered: 09/14/2023) |
| 09/15/2023 | 100 | NOTICE *of Filing (Brady letter)* by ANTONY VO (Ohm, Eugene) (Entered: 09/15/2023) |
| 09/16/2023 | 101 | MOTION to Dismiss Case by ANTONY VO. (Ohm, Eugene) (Entered: 09/16/2023) |
| 09/17/2023 | 102 | RESPONSE by USA as to ANTONY VO re 90 Proposed Jury Instructions *Government's Response to Defendant's Request for Limiting Instruction* (Boylan, Eric) (Entered: 09/17/2023) |
| 09/17/2023 | 103 | RESPONSE by USA as to ANTONY VO re 101 MOTION to Dismiss Case (Attachments: # 1 Exhibit A)(Boylan, Eric) (Entered: 09/17/2023) |
| 09/18/2023 | | Minute Entry for proceedings held before Judge Tanya S. Chutkan: Criminal Voir Dire held on 9/18/2023 as to ANTONY VO (1); begun and not concluded. Motion 101 by Defense to Dismiss Case as to ANTONY VO (1); Heard and Denied. Sealed Motion 104 by the Government for Leave to File Document Under Seal (This document is SEALED and only available to authorized persons.) as to ANTONY VO (1); Heard and Granted. Oral Motion to Continue Trial as to Antony Vo (1); Heard and Denied. Jury Selection continued to 9/19/2023 at 9:30 AM in Courtroom 9– In Person before Judge Tanya S. Chutkan. Bond Status of Defendant: Defendant Remain on Personal Recognizance; Court Reporter: Nancy Meyer and Tamara Sefranek Defense Attorney: Eugene Ohm and Katelyn Adams; US Attorney: Eric Boylan and Lynnett Wagner. (ztl) (Entered: 09/18/2023) |
| 09/18/2023 | | MINUTE ORDER as to ANTONY VO (1): Given that the Court has granted the Government's 104 Motion for Leave to File Under Seal, the Clerk of the Court is directed to docket the Government's [104–1] Motion under seal, and any response from the Defense shall be filed under seal as well. Signed by Judge Tanya S. Chutkan on 9/18/2023. (ztl) (Entered: 09/18/2023) |
| 09/19/2023 | | MINUTE ORDER: The Court having impaneled the jury in this action, it is hereby ORDERED that during trial and deliberations all meals for said jury shall be paid by the Clerk of the Court for the U.S. District Court for the District of Columbia. |

| | | |
|---|---|---|
| | | Approved by Judge Tanya S. Chutkan on 9/19/2023. (ztl) (Entered: 09/19/2023) |
| 09/19/2023 | | Minute Entry for proceedings held before Judge Tanya S. Chutkan: Jury Selection/Trial Proceedings as to ANTONY VO held on 9/19/2023 as to Counts 1s,2s,3s,4s. Jury Selection resumed and concluded. Twelve jurors and two alternates selected and sworn. Jury Trial begun and continued. Jury Trial continued to 9/20/2023 at 9:30 AM in Courtroom 9– In Person before Judge Tanya S. Chutkan. Bond Status of Defendant: Defendant Remain on Personal Recognizance; Court Reporter: Nancy Meyer (AM) and Tamara Sefranek (PM); Defense Attorney: Eugene Ohm and Katelyn Adams; US Attorney: Eric Boylan and Lynnett Wagner; Witnesses: U.S. Capitol Police Captain–Jessica Baboulis. (ztl) (Entered: 09/19/2023) |
| 09/20/2023 | | Minute Entry for proceedings held before Judge Tanya S. Chutkan: Jury Trial resumed and held on 9/20/2023 on Counts 1s,2s,3s,4s as to ANTONY VO (1). Same jury panel of 12 and 2 alternates. Oral Motion by the Government to exclude the entirety of exhibits undisclosed previously by defense counsel, heard and denied. Court Ordered defense to produce 15 of the previously undisclosed exhibits. Jury Trial continued to 9/21/2023 at 9:15 AM in Courtroom 9– In Person before Judge Tanya S. Chutkan. Bond Status of Defendant: Defendant Remain on Personal Recognizance; Court Reporter: Nancy Meyer (AM) and Tamara Sefranek (PM); Defense Attorney(s): Eugene Ohm and Katelyn Adams; US Attorney(s): Eric Boylan and Lynnett Wagner; Witnesses: Gov't: Captain Jessica Baboulis, U.S. Secret Service–Elizabeth Galvey, MPD–Christopher Dove & Lieutenant U.S. Capitol Police–David Millard. (Entered: 09/21/2023) |
| 09/21/2023 | | Minute Entry for proceedings held before Judge Tanya S. Chutkan: Jury Trial resumed and held on 9/20/2023 on Counts 1s,2s,3s,4s as to ANTONY VO (1). Same jury panel of 12 and 2 alternates. Jury Trial continued to 9/22/2023 at 9:15 AM in Courtroom 9– In Person before Judge Tanya S. Chutkan. Bond Status of Defendant: Defendant Remain on Personal Recognizance.; Court Reporter: Nancy Meyer (AM) and Tamara Sefranek (PM); Defense Attorney: Eugene Ohm and Katelyn Adams; US Attorney: Eric Boylan and Lynnett Wagner; Goverment Witnesses: Sergeant, U.S. Capitol Police David Millard and Joseph Henry–FBI. (ztl) (Entered: 09/21/2023) |
| 09/21/2023 | 107 | Proposed Jury Instructions by ANTONY VO (Adams, Katelyn) (Entered: 09/21/2023) |
| 09/22/2023 | 109 | RESPONSE by USA as to ANTONY VO re 107 Proposed Jury Instructions (Boylan, Eric) (Entered: 09/22/2023) |
| 09/22/2023 | 110 | Jury Notes (1) as to ANTONY VO. (ztl) (Main Document 110 replaced on 9/22/2023) (ztl). (Entered: 09/22/2023) |
| 09/22/2023 | 111 | **Signature Page of Foreperson** as to ANTONY VO in Jury Note. (Access to the PDF Document is restricted pursuant to the E–Government Act. Access is limited to Counsel of Record and the Court.) (ztl) (Entered: 09/22/2023) |
| 09/22/2023 | 112 | VERDICT FORM as to ANTONY VO. (ztl) (Entered: 09/25/2023) |
| 09/22/2023 | 113 | **Signature Page of Foreperson** as to ANTONY VO in Jury Verdict. (Access to the PDF Document is restricted pursuant to the E–Government Act. Access is limited to Counsel of Record and the Court.) (ztl) (Entered: 09/25/2023) |

| 09/22/2023 | 114 | ATTORNEYS' ACKNOWLEDGMENT OF TRIAL EXHIBITS as to ANTONY VO. (ztl) (Entered: 09/25/2023) |
|---|---|---|
| 09/22/2023 | 115 | EXHIBIT LIST by USA as to ANTONY VO. (ztl) (Entered: 09/25/2023) |
| 09/22/2023 | 116 | EXHIBIT LIST by ANTONY VO. (ztl) (Entered: 09/25/2023) |
| 09/22/2023 | | Minute Entry for Jury Trial proceedings held on 9/22/2023 before Judge Tanya S. Chutkan as to ANTONY VO (1) on Counts 1s,2s,3s,4s. Jury Trial Resumed with the Same 12 Jurors and 2 Alternates. Renew of Motion for Judgment of Acquittal; Denied on all 4 Counts for Reasons Set Forth on the Record. Jury Trial Concluded, and the 2 Alternates Discharged. Jury Deliberation Begun and Concluded. JURY VERDICT OF GUILTY ON Counts 1s,2s,3s,4s. Jury Panel of 12 Jurors Discharged. REFERRAL TO PROBATION OFFICE for Presentence Investigation as to ANTONY VO. Conditions of release modified while in DC, Defendants curfew is 8 pm to 7 am. Conditions of release are further clarified that he is limited to attending court proceedings, meeting with council, and leaving his accommodations for necessaries such as food and medical care. Sentencing set for 12/18/2023 at 10:00 AM in Courtroom 9– In Person before Judge Tanya S. Chutkan. Bond Status of Defendant: Defendant Remain on Personal Recognizance; Court Reporter: Nancy Meyer, Tammi Safranek, and Christine Asif; Defense Attorney: Eugene Ohm and Katelyn Adams; US Attorney: Eric Boylan and Lynnett Wagner; Government Witness(s): FBI–Joseph Henry; Defense Character Witness(s): Alex Gibson and Maria Moron–Nozaleda. (ztl) (Entered: 09/25/2023) |
| 11/27/2023 | 117 | Unopposed MOTION to Continue *Sentencing* by ANTONY VO. (Attachments: # 1 Text of Proposed Order)(Adams, Katelyn) (Entered: 11/27/2023) |
| 11/27/2023 | | MINUTE ORDER as to ANTONY VO: Granting Defendants 117 Unopposed Motion to Continue Sentencing. Mr. Vos Sentencing is rescheduled to February 20, 2024, at 10:30 AM. Signed by Judge Tanya S. Chutkan on 11/27/23. (mac) (Entered: 11/27/2023) |
| 01/03/2024 | 118 | MOTION for Modification of Pre–Trial Release Conditions to Permit Travel by ANTONY VO. (Attachments: # 1 Text of Proposed Order)(Ohm, Eugene) Modified event type and text on 1/4/2024 (zstd). (Entered: 01/03/2024) |
| 01/04/2024 | 119 | RESPONSE by USA as to ANTONY VO re 118 MOTION to Modify Conditions of Release (Boylan, Eric) (Entered: 01/04/2024) |
| 01/04/2024 | | MINUTE ORDER as to ANTONY VO: Denying Defendant's 118 Motion for Modification of Pre–Trial Release Conditions to Permit Travel. Following a week–long jury trial, Mr. Vo was convicted on all counts and is scheduled to be sentenced on February 20, 2024. During his trial, Mr. Vo failed to comply with the conditions of his release, on several occasions visiting the so–called "Freedom Corner" outside the DC Jail. Moreover, the court previously granted Mr. Vo's request to travel on an international cruise prior to his trial. See Min. Order 11/18/2022. Finally, Mr. Vo's 118 motion was filed just five days before his proposed departure. As such, the court does not believe that Mr. Vo's request is appropriate. Signed by Judge Tanya S. Chutkan on 1/4/24. (zgf) (Entered: 01/04/2024) |
| 01/09/2024 | 120 | TRANSCRIPT OF JURY TRIAL (morning session) in the case as to ANTONY VO before the Honorable Tanya S. Chutkan held on 09/19/2023. Page Numbers: 1–163. Date of Issuance: 01/09/2024. Stenographic Court Reporter: Nancy J. Meyer. Telephone Number: 202–354–3118. Email: nancymeyercourtreporter@gmail.com. |

| | | |
|---|---|---|
| | | Transcripts may be ordered by going to www.dcd.uscourts.gov (left−hand side under Transcript Requests). For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats (multi−page, condensed, CD, or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have 21 days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 1/30/2024. Redacted Transcript Deadline set for 2/9/2024. Release of Transcript Restriction set for 4/8/2024.(Meyer, Nancy J.) (Entered: 01/09/2024) |
| 01/11/2024 | 121 | TRANSCRIPT OF JURY TRIAL (PM SESSION) in case as to ANTONY VO before Judge Tanya S. Chutkan held on 09/18/2023; Page Numbers: 1−129. Date of Issuance:01/11/2024. Court Reporter/Transcriber Tamara M. Sefranek, Telephone number 2023543246, Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 2/1/2024. Redacted Transcript Deadline set for 2/11/2024. Release of Transcript Restriction set for 4/10/2024.(Sefranek, Tamara) (Entered: 01/11/2024) |
| 01/18/2024 | 122 | TRANSCRIPT OF JURY TRIAL (morning session) in the case as to ANTONY VO before the Honorable Tanya S. Chutkan held on 09/19/2023. Page Numbers: 293−419. Date of Issuance: 01/18/2024. Stenographic Court Reporter: Nancy J. Meyer. Telephone Number: 202−354−3118. Email: nancymeyercourtreporter@gmail.com. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter. |

| | | |
|---|---|---|
| | | **NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have 21 days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 2/8/2024. Redacted Transcript Deadline set for 2/18/2024. Release of Transcript Restriction set for 4/17/2024.(Meyer, Nancy J.) (Entered: 01/18/2024) |
| 01/23/2024 | 123 | MOTION to Withdraw as Attorney by Kate Adams, Eugene Ohm. by ANTONY VO. (Attachments: # 1 Text of Proposed Order)(Adams, Katelyn) (Entered: 01/23/2024) |
| 01/24/2024 | | MINUTE ORDER as to ANTONY VO: Upon consideration of the 123 Motion of Kate Adams and Eugene Ohm to Withdraw as Counsel on behalf of Defendant, it is ORDERED that the 123 Motion is GRANTED. It is further ORDERED that a hearing for the ascertainment of counsel will be held on February 2, 2024, at 10:00 a.m via Zoom Video Teleconference. The court requests that either Mr. Ohm or Ms. Adams appear for this hearing. If Mr. Vo secures counsel before the ascertainment of counsel hearing, counsel must enter their appearance before February 2 and appear for the status hearing on February 2. Signed by Judge Tanya S. Chutkan on 1/24/2024. (zcll) (Entered: 01/24/2024) |
| 01/30/2024 | 124 | NOTICE OF ATTORNEY APPEARANCE: Carmen D. Hernandez appearing for ANTONY VO (Hernandez, Carmen) (Entered: 01/30/2024) |
| 02/01/2024 | 125 | TRANSCRIPT OF JURY TRIAL (p.m. session) in case as to ANTONY VO before Judge Tanya S. Chutkan held on 09/19/2023; Page Numbers: 420–549. Date of Issuance:02/01/2024. Court Reporter/Transcriber Tamara Sefranek, Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 2/22/2024. Redacted Transcript Deadline set for 3/3/2024. Release of Transcript Restriction set for 5/1/2024.(Meyer, Nancy) (Entered: 02/01/2024) |
| 02/01/2024 | 126 | TRANSCRIPT OF JURY TRIAL (Day 3 a.m. session) in the case as to ANTONY VO before the Honorable Tanya S. Chutkan held on 09/20/2023. Page Numbers: 550–696. Date of Issuance: 02/01/2024. Stenographic Court Reporter: Nancy J. Meyer. Telephone Number: 202–354–3118. Email: nancymeyercourtreporter@gmail.com. Transcripts may be ordered by submitting the |

| | | |
|---|---|---|
| | | Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have 21 days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 2/22/2024. Redacted Transcript Deadline set for 3/3/2024. Release of Transcript Restriction set for 5/1/2024.(Meyer, Nancy J.) (Entered: 02/01/2024) |
| 02/01/2024 | 127 | TRANSCRIPT OF JURY TRIAL (p.m. session) in case as to ANTONY VO before Judge Tanya S. Chutkan held on 09/20/2023; Page Numbers: 550–837. Date of Issuance:02/01/202. Court Reporter/Transcriber Tamara Sefranek, Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 2/22/2024. Redacted Transcript Deadline set for 3/3/2024. Release of Transcript Restriction set for 5/1/2024.(Meyer, Nancy J.) (Entered: 02/01/2024) |
| 02/01/2024 | 128 | TRANSCRIPT OF JURY TRIAL (Day 4 a.m. session) in the case as to ANTONY VO before the Honorable Tanya S. Chutkan held on 09/21/2023. Page Numbers: 838–984. Date of Issuance: 02/01/2024. Stenographic Court Reporter: Nancy J. Meyer. Telephone Number: 202–354–3118. Email: nancymeyercourtreporter@gmail.com. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have 21 days to file |

| | | |
|---|---|---|
| | | with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 2/22/2024. Redacted Transcript Deadline set for 3/3/2024. Release of Transcript Restriction set for 5/1/2024.(Meyer, Nancy J.) (Entered: 02/01/2024) |
| 02/01/2024 | 129 | TRANSCRIPT OF JURY TRIAL (p.m. session) in case as to ANTONY VO before Judge Tanya S. Chutkan held on 09/21/2023; Page Numbers: 985–1085. Date of Issuance:02/01/2024. Court Reporter/Transcriber Tamara Sefranek, Transcripts may be ordered by submitting the <u>Transcript Order Form</u><br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 2/22/2024. Redacted Transcript Deadline set for 3/3/2024. Release of Transcript Restriction set for 5/1/2024.(Meyer, Nancy J.) (Entered: 02/01/2024) |
| 02/01/2024 | 130 | ENTERED IN ERROR.....TRANSCRIPT OF JURY TRIAL (Day 5) in the case as to ANTONY VO before the Honorable Tanya S. Chutkan held on 09/22/2023. Page Numbers: 1085–1326. Date of Issuance: 02/01/2024. Stenographic Court Reporter: Nancy J. Meyer. Telephone Number: 202–354–3118. Email: nancymeyercourtreporter@gmail.com. Transcripts may be ordered by submitting the <u>Transcript Order Form</u><br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have 21 days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 2/22/2024. Redacted Transcript Deadline set for 3/3/2024. Release of Transcript Restriction set for 5/1/2024.(Meyer, Nancy J.) Modified on |

| | | |
|---|---|---|
| | | 2/5/2024 (zhsj). (Main Document 130 replaced on 2/5/2024) (zhsj). (Entered: 02/01/2024) |
| 02/02/2024 | | Minute Entry for proceedings held before Judge Tanya S. Chutkan: Ascertainment of Counsel as to ANTONY VO held on 2/2/2024. Defendant Present by Video. Kate Adams and Eugene Ohm terminated as counsel. Sentencing Memorandum due by 4/3/2024. Sentencing set for 4/10/2024 at 12:00 PM in Courtroom 9– In Person before Judge Tanya S. Chutkan. Bond Status of Defendant: Defendant Remain on Personal Recognizance; Court Reporter: Bryan Wayne; Defense Attorney: Carmen Hernandez; US Attorney: Eric Boylan; Prob. Officers: Haley Spicer and Aidee Gavito. (ztl) (Entered: 02/02/2024) |
| 03/22/2024 | 134 | TRANSCRIPT OF 4/27/22 STATUS HEARING in case as to ANTONY VO before Judge Tanya S. Chutkan held on April 27, 2022; Page Numbers: 1–13. Date of Issuance: 03/22/2024. Court Reporter: Bryan A. Wayne. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 4/12/2024. Redacted Transcript Deadline set for 4/22/2024. Release of Transcript Restriction set for 6/20/2024.(Wayne, Bryan) (Entered: 03/22/2024) |
| 03/29/2024 | 137 | MOTION to Stay *Sentencing Pending Resolution of the Elements of 18 U.S.C. § 1752 by the D.C. Circuit in United States V. Griffin* by ANTONY VO. (Attachments: # 1 Text of Proposed Order)(Hernandez, Carmen) (Entered: 03/29/2024) |
| 03/31/2024 | 138 | MOTION for the Court to Accept Mr. Vos Guilty Plea to a Violation of 40 U.S.C. § 5104(e)(2)(G) , MOTION to Vacate *the Verdict of Guilt on the Remaining Counts* by ANTONY VO. (Attachments: # 1 Text of Proposed Order)(Hernandez, Carmen) (Entered: 03/31/2024) |
| 03/31/2024 | 139 | NOTICE *of Filing Exhibits* by ANTONY VO re 138 MOTION for the Court to Accept Mr. Vos Guilty Plea to a Violation of 40 U.S.C. § 5104(e)(2)(G) MOTION to Vacate *the Verdict of Guilt on the Remaining Counts* (Attachments: # 1 Exhibit Plea & Statement of Offense, # 2 Exhibit Final Jury Instructions)(Hernandez, Carmen) (Entered: 03/31/2024) |
| 04/02/2024 | | Set/Reset Deadlines/Hearings as to ANTONY VO: Sentencing set for 4/10/2024 at 2:00 PM in Courtroom 9– In Person before Judge Tanya S. Chutkan. (PLEASE NOTE THE TIME CHANGE). Government Response To Defenses Motions 137 & 138 are due by EOD on Monday, April 8, 2024. (mac) (Entered: 04/02/2024) |
| 04/04/2024 | | |

|  |  | Set/Reset Deadlines as to ANTONY VO: Parties Sentencing Memorandum due by EOD on Monday, April 8, 2024. (mac) (Entered: 04/04/2024) |
|---|---|---|
| 04/05/2024 |  | Set/Reset Deadlines as to ANTONY VO:, Parties Sentencing Memorandum are due by close of business of Friday, April 5, 2024 (mac) (Entered: 04/05/2024) |
| 04/05/2024 | 142 | SENTENCING MEMORANDUM by USA as to ANTONY VO (Boylan, Eric) (Entered: 04/05/2024) |
| 04/05/2024 | 143 | RESPONSE by USA as to ANTONY VO re 137 MOTION to Stay *Sentencing Pending Resolution of the Elements of 18 U.S.C. § 1752 by the D.C. Circuit in United States V. Griffin* (Boylan, Eric) (Entered: 04/05/2024) |
| 04/05/2024 | 144 | RESPONSE by USA as to ANTONY VO re 138 MOTION for the Court to Accept Mr. Vos Guilty Plea to a Violation of 40 U.S.C. § 5104(e)(2)(G) MOTION to Vacate *the Verdict of Guilt on the Remaining Counts* (Boylan, Eric) (Entered: 04/05/2024) |
| 04/08/2024 | 146 | SENTENCING MEMORANDUM by ANTONY VO (Hernandez, Carmen) (Entered: 04/08/2024) |
| 04/09/2024 | 147 | NOTICE *of Filing Character Letters* by ANTONY VO re 146 Sentencing Memorandum (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit)(Hernandez, Carmen) (Entered: 04/09/2024) |
| 04/09/2024 | 148 | NOTICE *Second Notice of Filing Character Letters* by ANTONY VO re 147 Notice (Other), 146 Sentencing Memorandum (Attachments: # 1 Exhibit)(Hernandez, Carmen) (Entered: 04/09/2024) |
| 04/09/2024 | 149 | NOTICE *of Additional Authority Regarding the Proper Sentencing Guideline for Count Two* by USA as to ANTONY VO (Attachments: # 1 Exhibit)(Boylan, Eric) (Entered: 04/09/2024) |
| 04/09/2024 | 150 | REPLY in Support by ANTONY VO re 138 MOTION for the Court to Accept Mr. Vos Guilty Plea to a Violation of 40 U.S.C. § 5104(e)(2)(G) MOTION to Vacate *the Verdict of Guilt on the Remaining Counts* (Hernandez, Carmen) (Entered: 04/09/2024) |
| 04/10/2024 | 151 | NOTICE *of Filing Exhibit in Support of Government's Response to Defendant's Motion to Vacate* by USA as to ANTONY VO re 144 Response to motion, (Attachments: # 1 Exhibit 1)(Boylan, Eric) (Entered: 04/10/2024) |
| 04/10/2024 |  | Minute Entry for proceedings held before Judge Tanya S. Chutkan: Sentencing held on 4/10/2024 as to ANTONY VO (1). The Court ORDERS 137 MOTION to Stay Sentencing Pending Resolution of the Elements of 18 U.S.C. § 1752 by the D.C. Circuit in United States V. Griffin and 138 MOTION for the Court to Accept Mr. Vos Guilty Plea to a Violation of 40 U.S.C. § 5104(e)(2)(G), MOTION to Vacate the Verdict of Guilt on the Remaining Counts are hereby DENIED for the reasons stated on the record. It is the judgment of the Court, as to Counts 1s–4s that the Defendant is hereby committed to the custody of the Bureau of Prisons for a term of nine (9) months. Defendant sentenced to nine (9) months incarceration on counts 1s–2s to run concurrent with counts 2s–4s; six (6) months incarceration on count 3s to run consecutive to count 4s and concurrent with counts 1s–2s; three (3) months incarceration on count 4s to run consecutive to count 3s and concurrent with counts 1s–2s, followed by twelve (12) concurrent months of Supervised Release as to counts 1s–2s, Special Assessments totaling $70, and a $1000 Fine. No Restitution ordered. |

| | | |
|---|---|---|
| | | Oral motion by the Government to "dismiss the original Information ", HEARD and GRANTED. The Court ORDERS the Information filed on 8/5/2021 is DISMISSED. Appeal rights given. Bond Status of Defendant: remains on PR; Court Reporter: Bryan Wayne; Defense Attorney: Carmen Hernandez; US Attorney: Eric Boylan; Prob Officer: Haley Spicer. (znbn) Modified to correct supervised release on 4/11/2024 (znbn). (Entered: 04/10/2024) |
| 04/15/2024 | 152 | TRANSCRIPT OF SENTENCING HEARING in case as to ANTONY VO before Judge Tanya S. Chutkan held on April 10, 2024; Page Numbers: 1–108. Date of Issuance: 4/15/2024. Court Reporter: Bryan A. Wayne. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 5/6/2024. Redacted Transcript Deadline set for 5/16/2024. Release of Transcript Restriction set for 7/14/2024.(Wayne, Bryan) (Entered: 04/15/2024) |
| 04/15/2024 | 154 | JUDGMENT as to ANTONY VO. Statement of Reasons Not Included. Signed by Judge Tanya S. Chutkan on 4/15/2024. (zhsj) (Entered: 04/16/2024) |
| 04/15/2024 | 155 | STATEMENT OF REASONS as to ANTONY VO re 154 Judgment Access to the PDF Document is restricted per Judicial Conference Policy. Access is limited to Counsel of Record and the Court. Signed by Judge Tanya S. Chutkan on 4/15/2024. (zhsj) (Entered: 04/16/2024) |
| 04/27/2024 | 156 | NOTICE OF APPEAL – Final Judgment by ANTONY VO re 154 Judgment. Fee Status: No Fee Paid. Parties have been notified. (Hernandez, Carmen) (Entered: 04/27/2024) |

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA** | * | |
| | * | |
| **vs.** | * | **Case No. 21-cr-00509-1 (TSC)** |
| | * | |
| **ANTONY VO**, | * | |
| **Defendant** | * | |
| | * | |

**ooOoo**

**NOTICE OF APPEAL**

Antony Vo, by his undersigned counsel, hereby notes his appeal from the conviction, sentence and final judgment (ECF 154) entered on April 15, 2024 in the above-noted case.

Respectfully submitted,

*/s/ Carmen D.  Hernandez*

**Carmen D.  Hernandez**
Bar No.  MD03366
7166 Mink Hollow Rd
Highland, MD 20777
(240) 472-3391

**CERTIFICATE OF SERVICE**

I hereby certify that the instant notice was served on all counsel of record this 27th day of April, 2024 on all counsel of record via ECF.

/s/

**Carmen D.  Hernandez**

AO 245B (Rev. 09/19)   Judgment in a Criminal Case
Sheet 1

# UNITED STATES DISTRICT COURT

District of Columbia   [▼]

UNITED STATES OF AMERICA )
)
v. )
)
ANTONY VO )
)
)
)
)
)

## JUDGMENT IN A CRIMINAL CASE

Case Number: 21-cr-00509-TSC

USM Number: 56159-509

Carmen D. Hernandez
Defendant's Attorney

## THE DEFENDANT:

☐ pleaded guilty to count(s)

☐ pleaded nolo contendere to count(s)
which was accepted by the court.

☑ was found guilty on count(s)     1s-4s on 9/22/2023.
after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18 USC § 1752(a)(1) | Entering and Remaining in a Restricted Building | 1/6/2021 | 1s |
| 18 USC § 1752(a)(2) | Disorderly and Disruptive Conduct in a Restricted Building | 1/6/2021 | 2s |

The defendant is sentenced as provided in pages 2 through      8      of this judgment.  The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☐ The defendant has been found not guilty on count(s)

☑ Count(s)   1-4 Original Information 8/17/23   ☐ is   ☑ are dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid. If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

4/10/2024
Date of Imposition of Judgment

_Tanya C_
Signature of Judge

Tanya S. Chutkan , USDC Judge
Name and Title of Judge

Date     4/15/2024

AO 245B (Rev. 09/19)   Judgment in a Criminal Case
                       Sheet 1A

| | Judgment—Page | 2 | of | 8 |
|---|---|---|---|---|

DEFENDANT:  ANTONY VO
CASE NUMBER:  21-cr-00509-TSC

## ADDITIONAL COUNTS OF CONVICTION

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 40 USC § 5104(e)(2)(D) | Violent Entry and Disorderly Conduct in a CapitolBuilding | 1/6/2021 | 3s |
| 40 USC § 5104(e)(2)(G) | Parading, Demonstrating, or Picketing in a CapitolBuildin | 1/6/2021 | 4s |

AO 245B (Rev. 09/19) Judgment in Criminal Case
Sheet 2 — Imprisonment

Judgment — Page ___3___ of ___8___

DEFENDANT: ANTONY VO
CASE NUMBER: 21-cr-00509-TSC

## IMPRISONMENT

The defendant is hereby committed to the custody of the Federal Bureau of Prisons to be imprisoned for a total term of: Defendant sentenced to nine (9) months incarceration on counts 1s-2s to run concurrent with counts 2s-4s; six (6) months incarceration on count 3s to run consecutive to count 4s and concurrent with counts 1s-2s; three (3) months incarceration on count 4s to run consecutive to count 3s and concurrent with counts 1s-2s .

Sentence is a total of nine (9) months.

☑ The court makes the following recommendations to the Bureau of Prisons:
FCC Terre Haute

☐ The defendant is remanded to the custody of the United States Marshal.

☐ The defendant shall surrender to the United States Marshal for this district:

    ☐ at      ☐ a.m.   ☐ p.m.   on

    ☐ as notified by the United States Marshal.

☑ The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

    ☐ before 2 p.m. on

    ☐ as notified by the United States Marshal.

    ☑ as notified by the Probation or Pretrial Services Office.

## RETURN

I have executed this judgment as follows:

Defendant delivered on           to

at          , with a certified copy of this judgment.

                                     UNITED STATES MARSHAL

                By

                                     DEPUTY UNITED STATES MARSHAL

AO 245B (Rev. 09/19)   Judgment in a Criminal Case
            Sheet 3 — Supervised Release

| | | |
|---|---|---|
| Judgment—Page | 4 | of | 8 |

DEFENDANT: ANTONY VO
CASE NUMBER: 21-cr-00509-TSC

## SUPERVISED RELEASE

Upon release from imprisonment, you will be on supervised release for a term of:

twelve  (12) concurrent months Supervised Release as to counts 1s-2s .

## MANDATORY CONDITIONS

1.   You must not commit another federal, state or local crime.
2.   You must not unlawfully possess a controlled substance.
3.   You must refrain from any unlawful use of a controlled substance. You must submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.
          ☐ The above drug testing condition is suspended, based on the court's determination that you
             pose a low risk of future substance abuse. *(check if applicable)*
4.   ☐ You must make restitution in accordance with 18 U.S.C. §§ 3663 and 3663A or any other statute authorizing a sentence of
        restitution. *(check if applicable)*
5.   ☐ You must cooperate in the collection of DNA as directed by the probation officer. *(check if applicable)*
6.   ☐ You must comply with the requirements of the Sex Offender Registration and Notification Act (34 U.S.C. § 20901, *et seq.*) as
        directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in the location where you
        reside, work, are a student, or were convicted of a qualifying offense. *(check if applicable)*
7.   ☐ You must participate in an approved program for domestic violence. *(check if applicable)*

You must comply with the standard conditions that have been adopted by this court as well as with any other conditions on the attached
page.

AO 245B (Rev. 09/19)   Judgment in a Criminal Case
                       Sheet 3A — Supervised Release

| | Judgment—Page | 5 | of | 8 |

DEFENDANT: ANTONY VO
CASE NUMBER: 21-cr-00509-TSC

## STANDARD CONDITIONS OF SUPERVISION

As part of your supervised release, you must comply with the following standard conditions of supervision. These conditions are imposed because they establish the basic expectations for your behavior while on supervision and identify the minimum tools needed by probation officers to keep informed, report to the court about, and bring about improvements in your conduct and condition.

1. You must report to the probation office in the federal judicial district where you are authorized to reside within 72 hours of your release from imprisonment, unless the probation officer instructs you to report to a different probation office or within a different time frame.
2. After initially reporting to the probation office, you will receive instructions from the court or the probation officer about how and when you must report to the probation officer, and you must report to the probation officer as instructed.
3. You must not knowingly leave the federal judicial district where you are authorized to reside without first getting permission from the court or the probation officer.
4. You must answer truthfully the questions asked by your probation officer.
5. You must live at a place approved by the probation officer. If you plan to change where you live or anything about your living arrangements (such as the people you live with), you must notify the probation officer at least 10 days before the change. If notifying the probation officer in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
6. You must allow the probation officer to visit you at any time at your home or elsewhere, and you must permit the probation officer to take any items prohibited by the conditions of your supervision that he or she observes in plain view.
7. You must work full time (at least 30 hours per week) at a lawful type of employment, unless the probation officer excuses you from doing so. If you do not have full-time employment you must try to find full-time employment, unless the probation officer excuses you from doing so. If you plan to change where you work or anything about your work (such as your position or your job responsibilities), you must notify the probation officer at least 10 days before the change. If notifying the probation officer at least 10 days in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
8. You must not communicate or interact with someone you know is engaged in criminal activity. If you know someone has been convicted of a felony, you must not knowingly communicate or interact with that person without first getting the permission of the probation officer.
9. If you are arrested or questioned by a law enforcement officer, you must notify the probation officer within 72 hours.
10. You must not own, possess, or have access to a firearm, ammunition, destructive device, or dangerous weapon (i.e., anything that was designed, or was modified for, the specific purpose of causing bodily injury or death to another person such as nunchakus or tasers).
11. You must not act or make any agreement with a law enforcement agency to act as a confidential human source or informant without first getting the permission of the court.
12. If the probation officer determines that you pose a risk to another person (including an organization), the probation officer may require you to notify the person about the risk and you must comply with that instruction. The probation officer may contact the person and confirm that you have notified the person about the risk.
13. You must follow the instructions of the probation officer related to the conditions of supervision.

## U.S. Probation Office Use Only

A U.S. probation officer has instructed me on the conditions specified by the court and has provided me with a written copy of this judgment containing these conditions. For further information regarding these conditions, see *Overview of Probation and Supervised Release Conditions*, available at: www.uscourts.gov.

Defendant's Signature                                                          Date

AO 245B (Rev. 09/19)   Judgment in a Criminal Case
Sheet 3D — Supervised Release

Judgment—Page  6  of  8

DEFENDANT: ANTONY VO
CASE NUMBER: 21-cr-00509-TSC

## SPECIAL CONDITIONS OF SUPERVISION

While on supervision, you shall abide by the following mandatory conditions, as well as all discretionary conditions recommended by the probation office in Part D. Sentencing Options of the presentence report, which are imposed to establish the basic expectations for your conduct while on supervision.

The mandatory conditions include:

1. You must not commit another federal, state, or local crime.
2. You must not unlawfully possess a controlled substance.
3. You must refrain from any unlawful use of a controlled substance. You must submit to one drug test within 15 days of placement on supervision and at least two periodic drug tests thereafter, as determined by the court.

You shall comply with the following special conditions:

Firearm Restriction – You shall remove all firearms, destructive devices, or other dangerous weapons from areas over which you have access or control until the term of supervision expires.

AO 245B (Rev. 09/19)   Judgment in a Criminal Case
Sheet 5 — Criminal Monetary Penalties

Judgment — Page   7   of   8

DEFENDANT: ANTONY VO
CASE NUMBER: 21-cr-00509-TSC

## CRIMINAL MONETARY PENALTIES

The defendant must pay the total criminal monetary penalties under the schedule of payments on Sheet 6.

| | Assessment | Restitution | Fine | AVAA Assessment* | JVTA Assessment** |
|---|---|---|---|---|---|
| **TOTALS** | $ 70.00 | $ | $ 1,000.00 | $ | $ |

☐ The determination of restitution is deferred until _____. An *Amended Judgment in a Criminal Case (AO 245C)* will be entered after such determination.

☐ The defendant must make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below. However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| **Name of Payee** | **Total Loss***** | **Restitution Ordered** | **Priority or Percentage** |
|---|---|---|---|
| | | | |
| **TOTALS** | $                 0.00 | $                 0.00 | |

☐ Restitution amount ordered pursuant to plea agreement  $ _____

☐ The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f). All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☒ The court determined that the defendant does not have the ability to pay interest and it is ordered that:

    ☒ the interest requirement is waived for the  ☒ fine  ☐ restitution.

    ☐ the interest requirement for the  ☐ fine  ☐ restitution is modified as follows:

\* Amy, Vicky, and Andy Child Pornography Victim Assistance Act of 2018, Pub. L. No. 115-299.
\*\* Justice for Victims of Trafficking Act of 2015, Pub. L. No. 114-22.
\*\*\* Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

AO 245B (Rev. 09/19)   Judgment in a Criminal Case
               Sheet 6 — Schedule of Payments

Judgment — Page    8    of    8

DEFENDANT: ANTONY VO
CASE NUMBER: 21-cr-00509-TSC

## SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties is due as follows:

A   ☑   Lump sum payment of $   1,070.00      due immediately, balance due

       ☐   not later than                , or
       ☑   in accordance with   ☐ C,   ☐ D,   ☐ E, or    ☑ F below; or

B   ☐   Payment to begin immediately (may be combined with    ☐ C,    ☐ D, or    ☐ F below); or

C   ☐   Payment in equal      *(e.g., weekly, monthly, quarterly)* installments of $      over a period of
            *(e.g., months or years)*, to commence      *(e.g., 30 or 60 days)* after the date of this judgment; or

D   ☐   Payment in equal      *(e.g., weekly, monthly, quarterly)* installments of $      over a period of
            *(e.g., months or years)*, to commence      *(e.g., 30 or 60 days)* after release from imprisonment to a
       term of supervision; or

E   ☐   Payment during the term of supervised release will commence within      *(e.g., 30 or 60 days)* after release from
       imprisonment.  The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

F   ☑   Special instructions regarding the payment of criminal monetary penalties:
       The financial obligations are immediately payable to the Clerk of the Court for the U.S. District Court, 333
       Constitution Ave NW, Washington, DC 20001. Within 30 days of any change of address, you shall notify the Clerk
       of the Court of the change until such time as the financial obligation is paid in full.

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during the period of imprisonment.  All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☐   Joint and Several

| Case Number<br>Defendant and Co-Defendant Names<br>*(including defendant number)* | Total Amount | Joint and Several<br>Amount | Corresponding Payee,<br>if appropriate |
|---|---|---|---|
| | | | |

☐   The defendant shall pay the cost of prosecution.

☐   The defendant shall pay the following court cost(s):

☐   The defendant shall forfeit the defendant's interest in the following property to the United States:

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) AVAA assessment, (5) fine principal, (6) fine interest, (7) community restitution, (8) JVTA assessment, (9) penalties, and (10) costs, including cost of prosecution and court costs.